UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK



ARISTA RECORDS LLC, a Delaware limited
liability company; ATLANTIC RECORDING
CORPORATION, a Delaware corporation; BMG
MUSIC, a New York general partnership;
CAPITOL RECORDS, INC., a Delaware
corporation; CAROLINE RECORDS, INC., a
New York corporation; ELEKTRA
ENTERTAINMENT GROUP INC., a Delaware
corporation; INTERSCOPE RECORDS, a
California general partnership; LAFACE
RECORDS LLC, a Delaware limited liability
company; LOUD RECORDS LLC, a Delaware
corporation; MAVERICK RECORDING
COMPANY, a California joint venture;
MOTOWN RECORD COMPANY, L.P., a
California limited partnership; NONESUCH
RECORDS INC., a Delaware corporation;
PRIORITY RECORDS LLC, a California limited
liability company; SONY BMG MUSIC
ENTERTAINMENT, a Delaware general
partnership; UMG RECORDINGS, INC., a
Delaware corporation; VIRGIN RECORDS
AMERICA, INC., a California corporation;
WARNER BROS. RECORDS INC., a Delaware
corporation; and ZOMBA RECORDING LLC, a
Delaware limited liability company,

               Plaintiffs,

       -against-

DOES 1 - 43,

             Defendants.

Civil Action No.

07 CV 11509

Judge Hellerstein

## COMPLAINT FOR COPYRIGHT INFRINGEMENT

Plaintiffs, by their attorneys, for their complaint against Defendants, allege:

### JURISDICTION AND VENUE

1.    This is a civil action seeking damages and injunctive relief for copyright
infringement under the copyright laws of the United States (17 U.S.C. § 101 *et seq.*).

2.     This Court has jurisdiction under 17 U.S.C. § 101 *et seq.*; 28 U.S.C. § 1331 (federal question); and 28 U.S.C. § 1338(a) (copyright).

3.     Venue in this District is proper. <u>See</u> 28 U.S.C. §§ 1391(b), 1400(a).  Although the true identity of each Defendant is unknown to Plaintiffs at this time, on information and belief, each Defendant may be found in this District and/or a substantial part of the acts of infringement complained of herein occurred in this District.  On information and belief, personal jurisdiction in this District is proper because each Defendant, without consent or permission of the copyright owner, disseminated over the Internet copyrighted works owned and/or controlled by Plaintiffs.   On information and belief, such illegal dissemination occurred in every jurisdiction in the United States, including this one.  In addition, each Defendant contracted with an Internet Service Provider ("ISP") found in this District to provide each Defendant with the access to the Internet which facilitated Defendants' infringing activities.

### PARTIES

4.     Plaintiff Arista Records LLC is a limited liability company duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

5.     Plaintiff Atlantic Recording Corporation is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

6.     Plaintiff BMG Music is a general partnership duly organized and existing under the laws of the State of New York, with its principal place of business in the State of New York.

7.     Plaintiff Capitol Records, Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

8.    Plaintiff Caroline Records, Inc. is a corporation duly organized and existing under the laws of the State of New York, with its principal place of business in New York.

9.    Plaintiff Elektra Entertainment Group Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

10.    Plaintiff Interscope Records is a California general partnership, with its principal place of business in the State of California.

11.    Plaintiff LaFace Records LLC is a limited liability company duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

12.    Plaintiff Loud Records LLC is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

13.    Plaintiff Maverick Recording Company is a joint venture between SR/MDM Venture Inc. and Maverick Records LLC, organized and existing under the laws of the State of California, with its principal place of business in the State of California.

14.    Plaintiff Motown Record Company, L.P. is a limited partnership duly organized and existing under the laws of the State of California, with its principal place of business in the State of California.

15.    Plaintiff Nonesuch Records Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

16.    Plaintiff Priority Records LLC is a limited liability company with its principal place of business in the State of California.

17.    Plaintiff SONY BMG MUSIC ENTERTAINMENT is a Delaware general partnership, with its principal place of business in the State of New York.

18.    Plaintiff UMG Recordings, Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of California.

19.    Plaintiff Virgin Records America, Inc. is a corporation duly organized and existing under the laws of the State of California, with its principal place of business in the State of New York.

20.    Plaintiff Warner Bros. Records Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of California.

21.    Plaintiff ZOMBA RECORDING LLC is a limited liability company duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

22.    The true names and capacities of Defendants are unknown to Plaintiffs at this time. Each Defendant is known to Plaintiffs only by the Internet Protocol ("IP") address assigned to that Defendant by his or her ISP on the date and time of that Defendant's infringing activity. See Exhibit A. Plaintiffs believe that information obtained in discovery will lead to the identification of each Defendant's true name.

23.    Although Plaintiffs do not know the true names of Defendants, each Defendant is alleged to have committed violations of the same law (e.g., copyright law), by committing the same acts (e.g., the downloading and distribution of copyrighted sound recordings owned by Plaintiffs), and by using the same means (e.g., a file-sharing network) that each Defendant

accessed via the same ISP. Accordingly, Plaintiffs' right to relief arises out of the same series of transactions or occurrences, and there are questions of law or fact common to all Defendants such that joinder is warranted and appropriate here.

## COUNT I
## INFRINGEMENT OF COPYRIGHTS

24.    Plaintiffs incorporate herein by this reference each and every allegation contained in each paragraph above.

25.    Plaintiffs are, and at all relevant times have been, the copyright owners or licensees of exclusive rights under United States copyright law with respect to certain copyrighted sound recordings, including, but not limited to, all of the copyrighted sound recordings on Exhibit A to this Complaint (collectively, these copyrighted sound recordings shall be identified as the "Copyrighted Recordings"). Each of the Copyrighted Recordings is the subject of a valid Certificate of Copyright Registration issued by the Register of Copyrights to each Plaintiff as specified on each page of Exhibit A.

26.    Among the exclusive rights granted to each Plaintiff under the Copyright Act are the exclusive rights to reproduce the Copyrighted Recordings and to distribute the Copyrighted Recordings to the public.

27.    Plaintiffs are informed and believe that each Defendant, without the permission or consent of Plaintiffs, has continuously used, and continues to use, an online media distribution system to download and/or distribute to the public certain of the Copyrighted Recordings. Exhibit A identifies on a Defendant-by-Defendant basis (one Defendant per page) the IP address with the date and time of capture and a list of copyrighted recordings that each Defendant has, without the permission or consent of Plaintiffs, downloaded and/or distributed to the public. Through his or her continuous and ongoing acts of downloading and/or distributing to the public

the Copyrighted Recordings, each Defendant has violated Plaintiffs' exclusive rights of reproduction and distribution. Each Defendant's actions constitute infringement of Plaintiffs' copyrights and/or exclusive rights under copyright. (In addition to the sound recordings listed for each Defendant on Exhibit A, Plaintiffs are informed and believe that each Defendant has, without the permission or consent of Plaintiffs, continuously downloaded and/or distributed to the public additional sound recordings owned by or exclusively licensed to Plaintiffs or Plaintiffs' affiliate record labels, and Plaintiffs believe that such acts of infringement are ongoing. Exhibit A includes the currently-known total number of audio files being distributed by each Defendant.)

28.    Plaintiffs have placed proper notices of copyright pursuant to 17 U.S.C. § 401 on each respective album cover of each of the sound recordings identified in Exhibit A. These notices of copyright appeared on published copies of each of the sound recordings identified in Exhibit A. These published copies were widely available, and each of the published copies of the sound recordings identified in Exhibit A was accessible by each Defendant.

29.    Plaintiffs are informed and believe that the foregoing acts of infringement have been willful, intentional, and in disregard of and with indifference to the rights of Plaintiffs.

30.    As a result of each Defendant's infringement of Plaintiffs' copyrights and exclusive rights under copyright, Plaintiffs are entitled to statutory damages pursuant to 17 U.S.C. § 504(c) against each Defendant for each infringement by that Defendant of each copyrighted recording. Plaintiffs further are entitled to their attorneys' fees and costs pursuant to 17 U.S.C. § 505.

31.    The conduct of each Defendant is causing and, unless enjoined and restrained by this Court, will continue to cause Plaintiffs great and irreparable injury that cannot fully be

compensated or measured in money. Plaintiffs have no adequate remedy at law. Pursuant to

17 U.S.C. §§ 502 and 503, Plaintiffs are entitled to injunctive relief prohibiting each Defendant

from further infringing Plaintiffs' copyrights, and ordering that each Defendant destroy all copies

of copyrighted sound recordings made in violation of Plaintiffs' exclusive rights.

WHEREFORE, Plaintiffs pray for judgment against each Defendant as follows:

1.    For an injunction providing:

"Defendant shall be and hereby is enjoined from directly or
indirectly infringing Plaintiffs' rights under federal or state law in
the Copyrighted Recordings and any sound recording, whether
now in existence or later created, that is owned or controlled by
Plaintiffs (or any parent, subsidiary, or affiliate record label of
Plaintiffs) ("Plaintiffs' Recordings"), including without limitation
by using the Internet or any online media distribution system to
reproduce (*i.e.,* download) any of Plaintiffs' Recordings or to
distribute (*i.e.,* upload) any of Plaintiffs' Recordings, except
pursuant to a lawful license or with the express authority of
Plaintiffs. Defendant also shall destroy all copies of Plaintiffs'
Recordings that Defendant has downloaded onto any computer
hard drive or server without Plaintiffs' authorization and shall
destroy all copies of those downloaded recordings transferred onto
any physical medium or device in Defendant's possession,
custody, or control."

2.    For statutory damages for each infringement of each Copyrighted

Recording pursuant to 17 U.S.C. § 504.

3.    For Plaintiffs' costs in this action.

4.    For Plaintiffs' reasonable attorneys' fees incurred herein.

5.    For such other and further relief as the Court may deem just and proper.

Dated: New York, New York
    December 26, 2007

By: _____
    Brian E. Moran (BM-8573)
    Victor B. Kao (VK-6967)
    Robinson & Cole LLP
    885 Third Avenue, Suite 2800
    New York, NY 10022-4834
    Telephone: (212) 451-2900
    Fax: (212) 451-2999

# Exhibit A

## EXHIBIT A DOE LIST

**Doe # 1**                **IP Address:** 160.39.100.12 2007-06-21 21:15:21 EDT

**Doe # 2**                **IP Address:** 160.39.103.161 2007-10-22 09:34:14 EDT

**Doe # 3**                **IP Address:** 160.39.103.24 2007-03-01 16:35:37 EST

**Doe # 4**                **IP Address:** 160.39.110.230 2007-06-03 19:26:03 EDT

**Doe # 5**                **IP Address:** 160.39.110.24 2007-06-14 08:56:49 EDT

**Doe # 6**                **IP Address:** 160.39.110.73 2007-07-16 13:21:18 EDT

**Doe # 7**                **IP Address:** 160.39.115.214 2007-08-19 18:47:25 EDT

**Doe # 8**                **IP Address:** 160.39.115.59 2007-10-31 03:19:36 EDT

**Doe # 9**                **IP Address:** 160.39.115.69 2007-05-10 05:11:59 EDT

**Doe # 10**               **IP Address:** 160.39.129.203 2007-06-12 14:08:11 EDT

**Doe # 11**               **IP Address:** 160.39.139.105 2007-04-23 21:27:03 EDT

**Doe # 12**               **IP Address:** 160.39.139.43 2007-10-17 07:26:46 EDT

**Doe # 13**               **IP Address:** 160.39.139.6 2007-10-19 04:33:14 EDT

**Doe # 14**               **IP Address:** 160.39.146.250 2007-02-08 00:54:39 EST

**Doe # 15**               **IP Address:** 160.39.157.109 2007-06-24 13:18:14 EDT

**Doe # 16**               **IP Address:** 160.39.177.130 2007-07-10 23:52:12 EDT

**Doe # 17**               **IP Address:** 160.39.177.214 2007-10-30 12:24:18 EDT

**Doe # 18**               **IP Address:** 160.39.181.15 2007-07-25 21:05:07 EDT

**Doe # 19**               **IP Address:** 160.39.181.15 2007-07-25 21:07:13 EDT

**Doe # 20**               **IP Address:** 160.39.186.68 2007-05-31 22:24:50 EDT

**Doe # 21**          **IP Address:** 160.39.188.198 2007-10-12 22:48:35 EDT

**Doe # 22**          **IP Address:** 160.39.190.211 2007-06-16 05:22:49 EDT

**Doe # 23**          **IP Address:** 160.39.193.200 2007-06-13 00:04:27 EDT

**Doe # 24**          **IP Address:** 160.39.193.236 2007-11-05 10:30:29 EST

**Doe # 25**          **IP Address:** 160.39.193.25 2007-06-24 00:15:28 EDT

**Doe # 26**          **IP Address:** 160.39.194.162 2007-10-24 11:35:16 EDT

**Doe # 27**          **IP Address:** 160.39.194.93 2007-07-12 10:46:42 EDT

**Doe # 28**          **IP Address:** 160.39.210.130 2007-04-21 17:13:01 EDT

**Doe # 29**          **IP Address:** 160.39.220.201 2007-09-19 22:41:18 EDT

**Doe # 30**          **IP Address:** 160.39.225.108 2007-04-20 20:21:59 EDT

**Doe # 31**          **IP Address:** 160.39.225.59 2007-10-02 12:03:44 EDT

**Doe # 32**          **IP Address:** 160.39.225.71 2007-10-01 22:54:43 EDT

**Doe # 33**          **IP Address:** 160.39.234.111 2007-03-25 08:06:19 EDT

**Doe # 34**          **IP Address:** 160.39.240.73 2007-06-03 16:19:08 EDT

**Doe # 35**          **IP Address:** 160.39.242.226 2007-03-17 11:22:45 EDT

**Doe # 36**          **IP Address:** 160.39.250.43 2007-09-05 21:32:39 EDT

**Doe # 37**          **IP Address:** 160.39.252.253 2007-06-23 21:11:34 EDT

**Doe # 38**          **IP Address:** 160.39.253.142 2007-04-21 05:57:34 EDT

**Doe # 39**          **IP Address:** 160.39.253.187 2007-08-11 13:48:34 EDT

**Doe # 40**          **IP Address:** 160.39.37.51 2007-03-15 22:42:58 EDT

**Doe # 41**          **IP Address:** 160.39.54.39 2007-10-16 09:42:24 EDT

**Doe # 42**          **IP Address:** 160.39.56.55 2007-04-22 23:58:01 EDT

**Doe # 43**          **IP Address:** 160.39.98.101 2007-03-12 10:22:12 EDT

# EXHIBIT A

**IP Address:** 160.39.100.12 2007-06-21 21:15:21 EDT          **CASE ID#** 133697162

**P2P Network:** GnutellaUS                                    **Total Audio Files:** 145

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Capitol Records, Inc. | Duran Duran | Notorious | Notorious | 81-387 |
| UMG Recordings, Inc. | Blink-182 | All the Small Things | Enema of the State | 279-826 |
| Elektra Entertainment Group Inc. | The Cure | Friday I'm in Love | Wish | 148-543 |
| SONY BMG MUSIC ENTERTAINMENT | Bruce Springsteen | Dancing In The Dark | Dancing in the Dark (single) | 55-658 |
| SONY BMG MUSIC ENTERTAINMENT | Train | Train | Train | 298-334 |
| Capitol Records, Inc. | Duran Duran | Come Undone | Duran Duran [The Wedding Album] | 278-777 |
| Elektra Entertainment Group Inc. | The Cure | Just Like Heaven | Kiss Me, Kiss Me, Kiss Me | 82-714 |
| Virgin Records America, Inc. | David Bowie | Young Americans | Young Americans | N22804 |
| Warner Bros. Records Inc. | Neil Young | Hey Hey | This Note's For You | 91-113 |

# EXHIBIT A

**IP Address:** 160.39.103.161 2007-10-22 09:34:14 EDT                    **CASE ID#** 145714376

**P2P Network:** GnutellaUS                                              **Total Audio Files:** 198

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
| --- | --- | --- | --- | --- |
| SONY BMG MUSIC ENTERTAINMENT | Joe Cocker | Have a Little Faith in Me | Have A Little Faith | 200-288 |
| UMG Recordings, Inc. | Aqua | Aquarius | Aquarius | 284-437 |
| Loud Records LLC | Mobb Deep | Quiet Storm | Murda Muzik | 293-229 |
| SONY BMG MUSIC ENTERTAINMENT | REO Speedwagon | Keep on Loving You | Keep on Loving You (single) | 25-255 |
| UMG Recordings, Inc. | Nelly Furtado | Say It Right | Loose | 387-509 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Bolton | How Am I Supposed To Live Without You | Soul Provider | 106-829 |
| Warner Bros. Records Inc. | Michael Buble | Save the Last Dance For Me | It's Time | 370-205 |
| Arista Records LLC | Annie Lennox | Walking On Broken Glass | Diva | 145-693 |
| Motown Record Company, L.P. | DeBarge | All This Love | All This Love | 37-192 |
| BMG Music | Shalamar | This Is For the Lover in You | Three For Love | 28-517 |

# EXHIBIT A

**IP Address:** 160.39.103.24 2007-03-01 16:35:37 EST        **CASE ID#** 120186953

**P2P Network:** GnutellaUS        **Total Audio Files:** 298

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| BMG Music | Dave Matthews Band | Don't Drink The Water | Before These Crowded Streets | 257-982 |
| BMG Music | Dave Matthews Band | Tripping Billies | Crash | 212-572 |
| SONY BMG MUSIC ENTERTAINMENT | John Mayer | Why Georgia | Room for Squares | 305-049 |
| Arista Records LLC | Sarah McLachlan | Possession | Fumbling Towards Ecstasy | 200-152 |
| BMG Music | Natalie Imbruglia | Torn | Left of the Middle | 246-607 |
| Warner Bros. Records Inc. | Barenaked Ladies | One Week | Stunt | 257-724 |
| Warner Bros. Records Inc. | Barenaked Ladies | Pinch Me | Maroon | 288-335 |

# EXHIBIT A

**IP Address:** 160.39.110.230 2007-06-03 19:26:03 EDT          **CASE ID#** 131687364

**P2P Network:** GnutellaUS          **Total Audio Files:** 186

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Capitol Records, Inc. | Radiohead | Paranoid Android | OK Computer | 330-613 |
| Virgin Records America, Inc. | Ben Harper | By My Side | Fight For Your Mind | 210-135 |
| UMG Recordings, Inc. | Boyz II Men | One Sweet Day | Legacy | 305-536 |
| SONY BMG MUSIC ENTERTAINMENT | Incubus | Here in My Room | A Crow Left of the Murder | 361-477 |
| Warner Bros. Records Inc. | Green Day | Basket Case | Dookie | 185-457 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Heartbreaker | Rainbow | 276-595 |
| SONY BMG MUSIC ENTERTAINMENT | Train | Train | Train | 298-334 |
| UMG Recordings, Inc. | U2 | Even Better Than The Real Thing | Achtung Baby | 139-599 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Always Be My Baby | Daydream | 215-243 |

## EXHIBIT A

**IP Address:** 160.39.110.24 2007-06-14 08:56:49 EDT          **CASE ID#** 132916891

**P2P Network:** GnutellaUS                                     **Total Audio Files:** 667

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Faith Hill | This Kiss | Faith | 253-752 |
| Capitol Records, Inc. | Coldplay | Amsterdam | A Rush of Blood to the Head | 322-958 |
| BMG Music | Alan Jackson | It's Five O'Clock Somewhere | Greatest Hits Volume II | 340-026 |
| Zomba Recording LLC | Britney Spears | Everytime | In the Zone | 335-267 |
| UMG Recordings, Inc. | The Police | Walking On The Moon | Reggatta De Blanc | 13-166 |
| Capitol Records, Inc. | Kylie Minogue | Love at First Sight | Fever | 322-960 |
| UMG Recordings, Inc. | Sugarland | Something More | Twice the Speed of Life | 364-758 |
| UMG Recordings, Inc. | Sugarland | Baby Girl | Baby Girl (single) | 360-650 |
| Warner Bros. Records Inc. | Madonna | Ray Of Light | Ray Of Light | 252-818 |

AO 121 (6/90)

| TO:<br><br>**Register of Copyrights**<br>**Copyright Office**<br>**Library of Congress**<br>**Washington, D.C. 20559** | **REPORT ON THE**<br>**FILING OR DETERMINATION OF AN**<br>**ACTION OR APPEAL**<br>**REGARDING A COPYRIGHT** |
|---|---|

In compliance with the provisions of 17 U.S.C. 508, you are hereby advised that a court action or appeal has been filed on the following copyright(s):

| ☒ ACTION  ~ APPEAL | COURT NAME AND LOCATION<br>**United States District Court**<br>**Southern District of New York**<br>**500 Pearl Street**<br>**New York, NY 10007-1312** |
|---|---|
| DOCKET NO. | DATE FILED | |

| PLAINTIFF<br>**ARISTA RECORDS LLC; ATLANTIC RECORDING CORPORATION; BMG MUSIC; CAPITOL RECORDS, INC.; CAROLINE RECORDS, INC.; ELEKTRA ENTERTAINMENT GROUP INC.; INTERSCOPE RECORDS; LAFACE RECORDS LLC; LOUD RECORDS LLC; MAVERICK RECORDING COMPANY; MOTOWN RECORD COMPANY, L.P.; NONESUCH RECORDS INC.; PRIORITY RECORDS LLC; SONY BMG MUSIC ENTERTAINMENT; UMG RECORDINGS, INC.; VIRGIN RECORDS AMERICA, INC.; WARNER BROS. RECORDS INC.; and ZOMBA RECORDING LLC** | DEFENDANT<br>**DOES 1 - 43** |
|---|---|

| COPYRIGHT<br>REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|
| 1 | <u>See</u> Exhibit A, attached. | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |

In the above-entitled case, the following copyright(s) have been included:

| DATE INCLUDED | INCLUDED BY<br>☐ Amendment     ☐ Answer     ☐ Cross Bill     ☐ Other Pleading | |
|---|---|---|
| **COPYRIGHT**<br>**REGISTRATION NO.** | **TITLE OF WORK** | **AUTHOR OF WORK** |
| 1 | | |
| 2 | | |
| 3 | | |

In the above-entitled case, a final decision was rendered on the date entered below. A copy of the order or judgment together with the written opinion, if any, of the court is attached:

| COPY ATTACHED<br>☐ Order   ☐ Judgment | WRITTEN OPINION ATTACHED<br>☐ Yes   ☐ No | DATE RENDERED |
|---|---|---|
| CLERK | (BY) DEPUTY CLERK | DATE |

*U.S.G.P.O. 1982-374-279

Copy 1 – Upon initiation of action, mail this copy to Register of Copyrights.

**EXHIBIT A**

**IP Address:** 160.39.110.73 2007-07-16 13:21:18 EDT          **CASE ID#** 136347758

**P2P Network:** GnutellaUS          **Total Audio Files:** 193

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | Oasis | Stop Crying Your Heart Out | Heathen Chemistry | 317-091 |
| BMG Music | Velvet Revolver | Dirty Little Thing | Contraband | 332-304 |
| Warner Bros. Records Inc. | Wilco | Say You Miss Me | Being There | 229-793 |
| Nonesuch Records Inc. | Wilco | Wishful Thinking | A Ghost is Born | 360-196 |
| SONY BMG MUSIC ENTERTAINMENT | Train | Train | Train | 298-334 |
| BMG Music | Dave Matthews Band | Angel | Everyday | 300-313 |
| Warner Bros. Records Inc. | Wilco | How to Fight Loneliness | Summerteeth | 263-434 |
| Capitol Records, Inc. | Radiohead | Airbag | OK Computer | 330-613 |

**EXHIBIT A**

**IP Address:** 160.39.115.214 2007-08-19 18:47:25 EDT          **CASE ID#** 139603757

**P2P Network:** GnutellaUS          **Total Audio Files:** 972

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | Destiny's Child | Hey Ladies | The Writing's on the Wall | 268-936 |
| Atlantic Recording Corporation | Twista | Slow Jamz | Kamikaze | 360-486 |
| UMG Recordings, Inc. | Nelly Furtado | Te Busque | Loose | 387-509 |
| Zomba Recording LLC | Ciara | Oh | Goodies | 355-316 |
| SONY BMG MUSIC ENTERTAINMENT | Dixie Chicks | Give It Up or Let Me Go | Wide Open Spaces | 252-000 |

# EXHIBIT A

**IP Address:** 160.39.115.59 2007-10-31 03:19:36 EDT          **CASE ID#** 146526525

**P2P Network:** GnutellaUS          **Total Audio Files:** 972

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | Train | Train | Train | 298-334 |
| UMG Recordings, Inc. | Dru Hill | How Deep Is Your Love | Enter the Dru | 290-402 |
| SONY BMG MUSIC ENTERTAINMENT | Beyonce | That's How You Like It | Dangerously in Love | 342-236 |
| SONY BMG MUSIC ENTERTAINMENT | Dixie Chicks | Landslide | Home | 314-722 |
| UMG Recordings, Inc. | Rihanna | Music Of The Sun | Music Of The Sun | 372-611 |
| UMG Recordings, Inc. | Nelly Furtado | Te Busque | Loose | 387-509 |
| UMG Recordings, Inc. | Gwen Stefani | Cool | Love.Angel.Music.Baby. | 364-759 |

## EXHIBIT A

**IP Address:** 160.39.115.69 2007-05-10 05:11:59 EDT            **CASE ID#** 128483789

**P2P Network:** GnutellaUS                                        **Total Audio Files:** 911

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Caroline Records, Inc. | Air | Remember | Moon Safari | 295-787 |
| Capitol Records, Inc. | OK Go | Here It Goes Again | Oh No | 377-392 |
| Capitol Records, Inc. | Marcy Playground | Poppies | Marcy Playground | 240-954 |
| SONY BMG MUSIC ENTERTAINMENT | Audioslave | Like a Stone | Audioslave | 322-103 |
| UMG Recordings, Inc. | Beastie Boys | No Sleep Till Brooklyn | Licensed To Ill | 79-470 |
| Virgin Records America, Inc. | Smashing Pumpkins | Disarm | Siamese Dream | 169-635 |
| Elektra Entertainment Group Inc. | The Cars | Good Times Roll | The Cars | 4-128 |
| BMG Music | Foo Fighters | DOA | In Your Honor | 377-762 |

# EXHIBIT A

**IP Address:** 160.39.129.203 2007-06-12 14:08:11 EDT    **CASE ID#** 132711583

**P2P Network:** GnutellaUS    **Total Audio Files:** 425

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| BMG Music | Christina Aguilera | Genie in a Bottle | Christina Aguilera | 274-004 |
| SONY BMG MUSIC ENTERTAINMENT | Bruce Springsteen | Dancing In The Dark | Dancing in the Dark (single) | 55-658 |
| Arista Records LLC | Whitney Houston | I Wanna Dance With Somebody | Whitney | 89-966 |
| Arista Records LLC | Whitney Houston | I Will Always Love You | Bodyguard Soundtrack | 152-583 |
| Virgin Records America, Inc. | Ben Harper | Burn One Down | Fight For Your Mind | 210-135 |
| Zomba Recording LLC | Justin Timberlake | Senorita | Justified · | 319-834 |
| SONY BMG MUSIC ENTERTAINMENT | Bruce Springsteen | Hungry Heart | The River | 25-235 |
| Elektra Entertainment Group Inc. | Missy Elliott | Work It | Under Construction | 345-855 |
| Arista Records LLC | LFO | Summer Girls | LFO | 306-981 |

AO 121 (6/90)

| TO: | |
|---|---|
| **Register of Copyrights**<br>**Copyright Office**<br>**Library of Congress**<br>**Washington, D.C. 20559** | **REPORT ON THE**<br>**FILING OR DETERMINATION OF AN**<br>**ACTION OR APPEAL**<br>**REGARDING A COPYRIGHT** |

In compliance with the provisions of 17 U.S.C. 508, you are hereby advised that a court action or appeal has been filed on the following copyright(s):

| ☒ ACTION    ~ APPEAL | COURT NAME AND LOCATION<br>**United States District Court**<br>**Southern District of New York** |
|---|---|
| DOCKET NO. | DATE FILED | **500 Pearl Street**<br>**New York, NY 10007-1312** |

| PLAINTIFF<br>**ARISTA RECORDS LLC; ATLANTIC RECORDING CORPORATION; BMG MUSIC; CAPITOL RECORDS, INC.; CAROLINE RECORDS, INC.; ELEKTRA ENTERTAINMENT GROUP INC.; INTERSCOPE RECORDS; LAFACE RECORDS LLC; LOUD RECORDS LLC; MAVERICK RECORDING COMPANY; MOTOWN RECORD COMPANY, L.P.; NONESUCH RECORDS INC.; PRIORITY RECORDS LLC; SONY BMG MUSIC ENTERTAINMENT; UMG RECORDINGS, INC.; VIRGIN RECORDS AMERICA, INC.; WARNER BROS. RECORDS INC.; and ZOMBA RECORDING LLC** | DEFENDANT<br>**DOES 1 - 43** |
|---|---|

| COPYRIGHT<br>REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|
| 1 | <u>See</u> Exhibit A, attached. | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |

In the above-entitled case, the following copyright(s) have been included:

| DATE INCLUDED | INCLUDED BY | | |
|---|---|---|---|
| | ☐ Amendment    ☐ Answer    ☐ Cross Bill    ☐ Other Pleading | | |

| COPYRIGHT<br>REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|
| 1 | | |
| 2 | | |
| 3 | | |

In the above-entitled case, a final decision was rendered on the date entered below. A copy of the order or judgment together with the written opinion, if any, of the court is attached:

| COPY ATTACHED<br>☐ Order    ☐ Judgment | WRITTEN OPINION ATTACHED<br>☐ Yes    ☐ No | DATE RENDERED |
|---|---|---|

| CLERK | (BY) DEPUTY CLERK | DATE |
|---|---|---|

*U.S.G.P.O. 1982-374-279

Copy 2 – Upon filing of document adding copyright(s), mail this copy to Register of Copyrights.

# EXHIBIT A

**IP Address:** 160.39.139.105 2007-04-23 21:27:03 EDT          **CASE ID#** 126532966

**P2P Network:** GnutellaUS                                      **Total Audio Files:** 185

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | Sade | No Ordinary Love | Love Deluxe | 183-731 |
| UMG Recordings, Inc. | Jay-Z | Renagade | The Blueprint | 301-441 |
| Interscope Records | Truth Hurts | Addictive | Truthfully Speaking | 317-059 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Liberian Girl | Bad | 84-256 |
| SONY BMG MUSIC ENTERTAINMENT | Sade | Smooth Operator | Diamond Life | 69-105 |
| UMG Recordings, Inc. | Ludacris | Southern Hospitality | Back For the First Time | 289-433 |
| SONY BMG MUSIC ENTERTAINMENT | Ruff Endz | No More | Love Crimes | 286-516 |
| Virgin Records America, Inc. | Kelis | Caught Out There | Kaleidoscope | 277-087 |

## EXHIBIT A

**IP Address:** 160.39.139.43 2007-10-17 07:26:46 EDT          **CASE ID#** 145205203

**P2P Network:** GnutellaUS          **Total Audio Files:** 286

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Zomba Recording LLC | R. Kelly | Burn It Up | TP.3 Reloaded | 375-213 |
| Warner Bros. Records Inc. | Prince | Little Red Corvette | 1999 | 41-035 |
| Elektra Entertainment Group Inc. | LSG | My Body | Levert, Sweat, Gill | 252-131 |
| LaFace Records LLC | TLC | What About Your Friends | Ooooooohhh...on the TLC Tip | 143-726 |
| Elektra Entertainment Group Inc. | The Cure | Love Song | Disintegration | 104-305 |
| Virgin Records America, Inc. | Soul II Soul | Back To Life | Keep On Movin | 105-226 |
| Elektra Entertainment Group Inc. | Tamia | Stranger In My House | A Nu Day | 293-084 |
| Maverick Recording Company | Alanis Morissette | Ironic | Jagged Little Pill | 213-545 |
| Capitol Records, Inc. | Selena | Como La Flor | Dreaming of You | 210-307 |
| Virgin Records America, Inc. | Smashing Pumpkins | Zero | Mellon Collie and the Infinite Sadness | 183-904 |

# EXHIBIT A

**IP Address:** 160.39.139.6 2007-10-19 04:33:14 EDT          **CASE ID#** 145408443

**P2P Network:** GnutellaUS                                    **Total Audio Files:** 1294

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | Bon Jovi | Never Say Goodbye | Slippery When Wet | 71-794 |
| BMG Music | Dave Matthews Band | The Space Between | Everyday | 300-313 |
| Interscope Records | Eminem | Stan | The Marshall Mathers LP | 287-944 |
| UMG Recordings, Inc. | U2 | Sunday Bloody Sunday | Under A Blood Red Sky | 49-959 |
| Capitol Records, Inc. | Radiohead | Creep | Pablo Honey | 190-976 |
| UMG Recordings, Inc. | Rihanna | There's A Thug In My Life | Music Of The Sun | 372-611 |
| Virgin Records America, Inc. | Steve Winwood | Roll With It | Roll With It | 93-680 |
| Arista Records LLC | Avril Lavigne | I'm With You | Let Go | 312-786 |
| BMG Music | Kelly Clarkson | A Moment Like This | Thankful | 355-313 |
| Atlantic Recording Corporation | Tori Amos | Caught A Lite Sneeze | Boys for Pele | 225-950 |

# EXHIBIT A

**IP Address:** 160.39.146.250 2007-02-08 00:54:39 EST          **CASE ID#** 117556738

**P2P Network:** GnutellaUS          **Total Audio Files:** 205

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | Savage Garden | Truly Madly Deeply | Savage Garden | 299-097 |
| Interscope Records | Eminem | Superman | Eminem Show | 317-924 |
| SONY BMG MUSIC ENTERTAINMENT | Savage Garden | I Knew I Loved You | Affirmation | 276-120 |
| UMG Recordings, Inc. | Sum 41 | In Too Deep | All Killer No Filler | 298-689 |
| Arista Records LLC | Outkast | Rosa Parks | Aquemini | 264-092 |
| Warner Bros. Records Inc. | The Used | Blue And Yellow | The Used | 314-399 |
| SONY BMG MUSIC ENTERTAINMENT | Incubus | Drive | Make Yourself | 278-818 |
| Warner Bros. Records Inc. | Goo Goo Dolls | Black Balloon | Dizzy Up the Girl | 246-538 |

# EXHIBIT A

**IP Address:** 160.39.157.109 2007-06-24 13:18:14 EDT          **CASE ID#** 133819475

**P2P Network:** AresWarezUS                                    **Total Audio Files:** 586

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | Maxwell | Get To Know Ya | Now | 302-599 |
| UMG Recordings, Inc. | Dru Hill | 5 Steps | Dru Hill | 227-760 |
| SONY BMG MUSIC ENTERTAINMENT | Dixie Chicks | Wide Open Spaces | Wide Open Spaces | 252-000 |
| Atlantic Recording Corporation | Jewel | Pieces of You | Pieces of You | 198-481 |
| Virgin Records America, Inc. | Ideal | Whatever | Ideal | 273-905 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Hero | Music Box | 178-631 |
| BMG Music | Natalie Imbruglia | That Day | White Lilies Island | 312-739 |
| Interscope Records | Enrique Iglesias | Bailamos | Enrique | 214-257 |
| UMG Recordings, Inc. | The Pussycat Dolls | I Don't Need A Man | PCD | 377-102 |

AO 121 (6/90)

| TO:  Register of Copyrights<br>Copyright Office<br>Library of Congress<br>Washington, D.C. 20559 | REPORT ON THE<br>FILING OR DETERMINATION OF AN<br>ACTION OR APPEAL<br>REGARDING A COPYRIGHT |
|---|---|

In compliance with the provisions of 17 U.S.C. 508, you are hereby advised that a court action or appeal has been filed on the following copyright(s):

| ☒ ACTION    ~ APPEAL | COURT NAME AND LOCATION<br>**United States District Court**<br>**Southern District of New York** |
|---|---|
| DOCKET NO. | DATE FILED | **500 Pearl Street**<br>**New York, NY 10007-1312** |

| PLAINTIFF<br>**ARISTA RECORDS LLC; ATLANTIC RECORDING CORPORATION; BMG MUSIC; CAPITOL RECORDS, INC.; CAROLINE RECORDS, INC.; ELEKTRA ENTERTAINMENT GROUP INC.; INTERSCOPE RECORDS; LAFACE RECORDS LLC; LOUD RECORDS LLC; MAVERICK RECORDING COMPANY; MOTOWN RECORD COMPANY, L.P.; NONESUCH RECORDS INC.; PRIORITY RECORDS LLC; SONY BMG MUSIC ENTERTAINMENT; UMG RECORDINGS, INC.; VIRGIN RECORDS AMERICA, INC.; WARNER BROS. RECORDS INC.; and ZOMBA RECORDING LLC** | DEFENDANT<br>**DOES 1 - 43** |
|---|---|

| COPYRIGHT<br>REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|
| 1 | <u>See</u> Exhibit A, attached. | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |

In the above-entitled case, the following copyright(s) have been included:

| DATE INCLUDED | INCLUDED BY<br>☐ Amendment    ☐ Answer    ☐ Cross Bill    ☐ Other Pleading |
|---|---|

| COPYRIGHT<br>REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|
| 1 | | |
| 2 | | |
| 3 | | |

In the above-entitled case, a final decision was rendered on the date entered below. A copy of the order or judgment together with the written opinion, if any, of the court is attached:

| COPY ATTACHED<br>☐ Order  ☐ Judgment | WRITTEN OPINION ATTACHED<br>☐ Yes    ☐ No | DATE RENDERED |
|---|---|---|

| CLERK | (BY) DEPUTY CLERK | DATE |
|---|---|---|

*U.S.G.P.O. 1982-374-279

Copy 3 – Upon termination of action, mail this copy to Register of Copyrights.

# EXHIBIT A

**IP Address:** 160.39.177.130 2007-07-10 23:52:12 EDT          **CASE ID#** 135742626

**P2P Network:** GnutellaUS          **Total Audio Files:** 876

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | Kanye West | Touch The Sky | Late Registration | 372-867 |
| SONY BMG MUSIC ENTERTAINMENT | John Mayer | Neon | Room for Squares | 305-049 |
| SONY BMG MUSIC ENTERTAINMENT | B2K | Bump, Bump, Bump | Pandemonium | 322-761 |
| UMG Recordings, Inc. | Hinder | Better Than Me | Extreme Behavior | 379-192 |
| Capitol Records, Inc. | Duran Duran | Hungry Like the Wolf | Rio | 38-444 |
| Motown Record Company, L.P. | Brian McKnight | Back At One | Back At One (single) | 280-025 |
| Zomba Recording LLC | Bowling for Soup | Almost | A Hangover You Don't Deserve | 361-081 |
| UMG Recordings, Inc. | New Found Glory | Forget My Name | Sticks and Stones | 308-874 |
| Warner Bros. Records Inc. | Green Day | Castaway | Warning | 288-352 |

# EXHIBIT A

**IP Address:** 160.39.177.214 2007-10-30 12:24:18 EDT          **CASE ID#** 146465248

**P2P Network:** GnutellaUS          **Total Audio Files:** 1660

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Virgin Records America, Inc. | Shaggy | Boombastic | Boombastic | 222-048 |
| SONY BMG MUSIC ENTERTAINMENT | Shakira | La Tortura | Fijacion Oral Vol. 1 | 372-418 |
| Warner Bros. Records Inc. | Goo Goo Dolls | Name | A Boy Named Goo | 193-623 |
| UMG Recordings, Inc. | Counting Crows | A Long December | Recovering The Satellites | 226-415 |
| Elektra Entertainment Group Inc. | The Cure | Pictures of You | Disintegration | 104-305 |
| UMG Recordings, Inc. | Nelly | Greed, Hate, Envy | Country Grammar | 281-782 |
| Atlantic Recording Corporation | Foreigner | Hot Blooded | Double Vision | 2-223 |
| BMG Music | Alicia Keys | If I Ain't Got You | The Diary of Alicia Keys | 346-869 |
| SONY BMG MUSIC ENTERTAINMENT | Bruce Springsteen | Hungry Heart | The River | 25-235 |

# EXHIBIT A

**IP Address:** 160.39.181.15 2007-07-25 21:05:07 EDT          **CASE ID#** 137058714

**P2P Network:** GnutellaUS                                    **Total Audio Files:** 169

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | Counting Crows | Mr. Jones | August and Everything After | 172-267 |
| SONY BMG MUSIC ENTERTAINMENT | Sade | By Your Side | Lovers Rock | 298-354 |
| Virgin Records America, Inc. | Ben Harper | Another Lonely Day | Fight For Your Mind | 210-135 |
| SONY BMG MUSIC ENTERTAINMENT | Jennifer Lopez | I'm Real | J.To Tha L-O!: The Remixes | 309-337 |
| SONY BMG MUSIC ENTERTAINMENT | Shakira | La Tortura | Fijacion Oral Vol. 1 | 372-418 |
| Elektra Entertainment Group Inc. | Third Eye Blind | Semi-Charmed Life | Third Eye Blind | 188-673 |
| SONY BMG MUSIC ENTERTAINMENT | Train | Train | Train | 298-334 |
| UMG Recordings, Inc. | Gin Blossoms | Hey Jealousy | New Miserable Experience | 147-035 |
| UMG Recordings, Inc. | Counting Crows | A Long December | Recovering The Satellites | 226-415 |

# EXHIBIT A

**IP Address:** 160.39.181.15 2007-07-25 21:07:13 EDT          **CASE ID#** 137058896

**P2P Network:** GnutellaUS          **Total Audio Files:** 169

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | Train | Train | Train | 298-334 |
| Virgin Records America, Inc. | Ben Harper | Another Lonely Day | Fight For Your Mind | 210-135 |
| BMG Music | Eve 6 | Here's To The Night | Horrorscope | 285-024 |
| UMG Recordings, Inc. | Counting Crows | A Long December | Recovering The Satellites | 226-415 |
| UMG Recordings, Inc. | Gin Blossoms | Hey Jealousy | New Miserable Experience | 147-035 |
| SONY BMG MUSIC ENTERTAINMENT | Jennifer Lopez | I'm Real | J.To Tha L-O!: The Remixes | 309-337 |
| SONY BMG MUSIC ENTERTAINMENT | Sade | By Your Side | Lovers Rock | 298-354 |
| SONY BMG MUSIC ENTERTAINMENT | Shakira | La Tortura | Fijacion Oral Vol. 1 | 372-418 |
| Elektra Entertainment Group Inc. | Third Eye Blind | Semi-Charmed Life | Third Eye Blind | 188-673 |

**EXHIBIT A**

**IP Address:** 160.39.186.68 2007-05-31 22:24:50 EDT          **CASE ID#** 131330287

**P2P Network:** GnutellaUS                                    **Total Audio Files:** 352

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| BMG Music | Foo Fighters | Times Like These | One By One | 325-862 |
| UMG Recordings, Inc. | Mary J. Blige | I Can Love You | Share My World | 238-818 |
| SONY BMG MUSIC ENTERTAINMENT | Jennifer Lopez | I'm Real | J.To Tha L-O!: The Remixes | 309-337 |
| UMG Recordings, Inc. | Ludacris | Roll Out | Roll Out (single) | 303-066 |
| Zomba Recording LLC | R. Kelly | Sex Weed | TP.3 Reloaded | 375-213 |
| UMG Recordings, Inc. | Meat Loaf | I'd Do Anything | I'd Do Anything (single) | 171-734 |
| Motown Record Company, L.P. | Rick James | Super Freak | Street Songs | 25-800 |
| Warner Bros. Records Inc. | Madonna | Hung Up | Confessions on a Dance Floor | 375-278 |
| Elektra Entertainment Group Inc. | The Cure | Lullaby | Disintegration | 104-305 |

AO 121 (6/90)

| TO: | REPORT ON THE |
|---|---|
| Register of Copyrights<br>Copyright Office<br>Library of Congress<br>Washington, D.C. 20559 | FILING OR DETERMINATION OF AN<br>ACTION OR APPEAL<br>REGARDING A COPYRIGHT |

In compliance with the provisions of 17 U.S.C. 508, you are hereby advised that a court action or appeal has been filed on the following copyright(s):

| ☒ ACTION      ~ APPEAL | COURT NAME AND LOCATION |
|---|---|
| | United States District Court<br>Southern District of New York<br>500 Pearl Street<br>New York, NY 10007-1312 |
| DOCKET NO.                 DATE FILED | |

| PLAINTIFF | DEFENDANT |
|---|---|
| ARISTA RECORDS LLC; ATLANTIC RECORDING CORPORATION; BMG MUSIC; CAPITOL RECORDS, INC.; CAROLINE RECORDS, INC.; ELEKTRA ENTERTAINMENT GROUP INC.; INTERSCOPE RECORDS; LAFACE RECORDS LLC; LOUD RECORDS LLC; MAVERICK RECORDING COMPANY; MOTOWN RECORD COMPANY, L.P.; NONESUCH RECORDS INC.; PRIORITY RECORDS LLC; SONY BMG MUSIC ENTERTAINMENT; UMG RECORDINGS, INC.; VIRGIN RECORDS AMERICA, INC.; WARNER BROS. RECORDS INC.; and ZOMBA RECORDING LLC | DOES 1 - 43 |

| COPYRIGHT<br>REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|
| 1 | <u>See</u> Exhibit A, attached. | |
| 2 | | |
| 3 | | |
| 4 | | |

In the above-entitled case, the following copyright(s) have been included:

| DATE INCLUDED | INCLUDED BY |
|---|---|
| | ☐ Amendment    ☐ Answer    ☐ Cross Bill    ☐ Other Pleading |

| COPYRIGHT<br>REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|
| 1 | | |
| 2 | | |
| 3 | | |

In the above-entitled case, a final decision was rendered on the date entered below. A copy of the order or judgment together with the written opinion, if any, of the court is attached:

| COPY ATTACHED | WRITTEN OPINION ATTACHED | DATE RENDERED |
|---|---|---|
| ☐ Order   ☐ Judgment | ☐ Yes   ☐ No | |

| CLERK | (BY) DEPUTY CLERK | DATE |
|---|---|---|
| | | |

*U.S.G.P.O. 1982-374-279

Copy 4 – In the event of an appeal, forward this copy to the Appellate Court so they can prepare a new A0 279 for the appeal.

## EXHIBIT A

**IP Address:** 160.39.188.198 2007-10-12 22:48:35 EDT          **CASE ID#** 144730084

**P2P Network:** AresWarezUS                                    **Total Audio Files:** 257

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | Oasis | Stand By Me | Be Here Now | 243-629 |
| SONY BMG MUSIC ENTERTAINMENT | Oasis | Let There Be Love | Don't Believe The Truth | 377-549 |
| SONY BMG MUSIC ENTERTAINMENT | The Ataris | In This Diary | So Long, Astoria | 332-822 |
| Capitol Records, Inc. | Red Hot Chili Peppers | Higher Ground | Mother's Milk | 107-737 |
| SONY BMG MUSIC ENTERTAINMENT | Sade | By Your Side | Lovers Rock | 298-354 |
| Warner Bros. Records Inc. | Red Hot Chili Peppers | By The Way | By The Way | 316-878 |
| Capitol Records, Inc. | Keith Urban | Days Go By | Be Here | 353-271 |
| SONY BMG MUSIC ENTERTAINMENT | Oasis | Live Forever | Definitely Maybe | 206-408 |

# EXHIBIT A

**IP Address:** 160.39.190.211 2007-06-16 05:22:49 EDT          **CASE ID#** 133124469

**P2P Network:** GnutellaUS          **Total Audio Files:** 771

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | Men At Work | Down Under | Business As Usual | 35-328 |
| SONY BMG MUSIC ENTERTAINMENT | Shakira | No | Fijacion Oral Vol. 1 | 372-418 |
| Atlantic Recording Corporation | Phil Collins | Sussudio | No Jacket Required | 60-788 |
| Warner Bros. Records Inc. | Madonna | Like a Prayer | Like A Prayer (single) | SRu 148-149 |
| UMG Recordings, Inc. | Beck | Where It's At | Odelay | 222-917 |
| UMG Recordings, Inc. | Scissor Sisters | Take Your Mama | Scissor Sisters | 355-220 |
| SONY BMG MUSIC ENTERTAINMENT | Train | Train | Train | 298-334 |
| Warner Bros. Records Inc. | Michael Buble | Home | Home (single) | 370-204 |
| Zomba Recording LLC | Britney Spears | Toxic | In the Zone | 335-267 |

# EXHIBIT A

**IP Address:** 160.39.193.200 2007-06-13 00:04:27 EDT          **CASE ID#** 132755245

**P2P Network:** GnutellaUS                                      **Total Audio Files:** 597

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | Ghostface | Ghostface | The Pretty Toney Album | 353-392 |
| SONY BMG MUSIC ENTERTAINMENT | Vivian Green | Sweet Thing | Vivian | 378-085 |
| UMG Recordings, Inc. | Common | The 6th Sense | The 6th Sense (single) | 280-698 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Can't Take That Away (Mariah's Theme) | Rainbow | 276-595 |
| SONY BMG MUSIC ENTERTAINMENT | Train | Train | Train | 298-334 |
| UMG Recordings, Inc. | Nelly Furtado | Say It Right | Loose | 387-509 |
| Atlantic Recording Corporation | Pretty Ricky | Nothing But A Number | Bluestars | 376-229 |
| UMG Recordings, Inc. | Musiq | Bestfriend | Juslisen | 308-859 |
| Arista Records LLC | Outkast | SpottieOttieDopaliscious | Aquemini | 264-092 |

# EXHIBIT A

**IP Address:** 160.39.193.236 2007-11-05 10:30:29 EST          **CASE ID#** 147009196

**P2P Network:** GnutellaUS                                    **Total Audio Files:** 470

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | Train | Train | Train | 298-334 |
| SONY BMG MUSIC ENTERTAINMENT | Howie Day | Collide | Stop All The World Now | 349-701 |
| SONY BMG MUSIC ENTERTAINMENT | Destiny's Child | Bug A Boo | The Writing's on the Wall | 268-936 |
| Arista Records LLC | Ace of Base | All That She Wants | The Sign | 169-749 |
| Zomba Recording LLC | Cake | The Distance | Fashion Nugget | 309-566 |
| SONY BMG MUSIC ENTERTAINMENT | Shakira | Underneath Your Clothes | Laundry Service | 306-496 |
| Warner Bros. Records Inc. | Red Hot Chili Peppers | Give It Away | Blood Sugar Sex Magik | 135-276 |
| BMG Music | Christina Aguilera | Beautiful | Stripped | 326-219 |
| BMG Music | Usher | Caught Up | Confessions | 354-784 |

# EXHIBIT A

**IP Address:** 160.39.193.25 2007-06-24 00:15:28 EDT          **CASE ID#** 133801563

**P2P Network:** GnutellaUS          **Total Audio Files:** 620

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Hero | Music Box | 178-631 |
| Warner Bros. Records Inc. | Faith Hill | Breathe | Breathe | 276-629 |
| SONY BMG MUSIC ENTERTAINMENT | Beyonce | Naughty Girl | Dangerously in Love | 342-236 |
| UMG Recordings, Inc. | Rihanna | SOS | A Girl Like Me | 387-137 |
| SONY BMG MUSIC ENTERTAINMENT | Destiny's Child | Say My Name | The Writing's on the Wall | 268-936 |
| UMG Recordings, Inc. | Nelly | Playa | Sweat | 358-561 |
| UMG Recordings, Inc. | Hinder | Better Than Me | Extreme Behavior | 379-192 |
| SONY BMG MUSIC ENTERTAINMENT | Mandy Moore | Candy | So Real | 276-470 |

AO 121 (6/90)

| TO: | | |
|---|---|---|
| **Register of Copyrights**<br>**Copyright Office**<br>**Library of Congress**<br>**Washington, D.C. 20559** | | **REPORT ON THE**<br>**FILING OR DETERMINATION OF AN**<br>**ACTION OR APPEAL**<br>**REGARDING A COPYRIGHT** |

In compliance with the provisions of 17 U.S.C. 508, you are hereby advised that a court action or appeal has been filed on the following copyright(s):

| ☒ ACTION     ~ APPEAL | COURT NAME AND LOCATION<br>**United States District Court**<br>**Southern District of New York**<br>500 Pearl Street<br>**New York, NY 10007-1312** |
|---|---|
| DOCKET NO. | DATE FILED |

| PLAINTIFF<br>**ARISTA RECORDS LLC; ATLANTIC RECORDING CORPORATION; BMG MUSIC; CAPITOL RECORDS, INC.; CAROLINE RECORDS, INC.; ELEKTRA ENTERTAINMENT GROUP INC.; INTERSCOPE RECORDS; LAFACE RECORDS LLC; LOUD RECORDS LLC; MAVERICK RECORDING COMPANY; MOTOWN RECORD COMPANY, L.P.; NONESUCH RECORDS INC.; PRIORITY RECORDS LLC; SONY BMG MUSIC ENTERTAINMENT; UMG RECORDINGS, INC.; VIRGIN RECORDS AMERICA, INC.; WARNER BROS. RECORDS INC.; and ZOMBA RECORDING LLC** | DEFENDANT<br>**DOES 1 - 43** |
|---|---|

| COPYRIGHT<br>REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|
| 1 | <u>See</u> Exhibit A, attached. | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |

In the above-entitled case, the following copyright(s) have been included:

| DATE INCLUDED | INCLUDED BY |
|---|---|
| | ☐ Amendment     ☐ Answer     ☐ Cross Bill     ☐ Other Pleading |

| COPYRIGHT<br>REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|
| 1 | | |
| 2 | | |
| 3 | | |

In the above-entitled case, a final decision was rendered on the date entered below. A copy of the order or judgment together with the written opinion, if any, of the court is attached:

| COPY ATTACHED<br>☐ Order   ☐ Judgment | WRITTEN OPINION ATTACHED<br>☐ Yes     ☐ No | DATE RENDERED |
|---|---|---|
| CLERK | (BY) DEPUTY CLERK | DATE |

*U.S.G.P.O. 1982-374-279

Copy 5 – Case file copy.

# EXHIBIT A

**IP Address:** 160.39.194.162 2007-10-24 11:35:16 EDT          **CASE ID#** 145915885

**P2P Network:** GnutellaUS                                      **Total Audio Files:** 216

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Arista Records LLC | Dido | White Flag | Life for Rent | 340-392 |
| SONY BMG MUSIC ENTERTAINMENT | Incubus | Deep Inside | SCIENCE | 249-690 |
| Warner Bros. Records Inc. | Barenaked Ladies | Pinch Me | Maroon | 288-335 |
| Virgin Records America, Inc. | Lenny Kravitz | California | Baptism | 357-913 |
| BMG Music | Dave Matthews Band | Crash Into Me | Crash | 212-572 |
| BMG Music | Dave Matthews Band | Where Are You Going | Busted Stuff | 321-902 |
| UMG Recordings, Inc. | Weezer | Say It Ain't So | Weezer (Blue Album) | 187-644 |
| UMG Recordings, Inc. | Counting Crows | Mr. Jones | August and Everything After | 172-267 |
| UMG Recordings, Inc. | Blink-182 | All of This | Blink-182 | 345-359 |
| Capitol Records, Inc. | Keith Urban | Raining on Sunday | Golden Road | 323-344 |

**EXHIBIT A**

**IP Address:** 160.39.194.93 2007-07-12 10:46:42 EDT          **CASE ID#** 135901074

**P2P Network:** BitTorrentUS                                              **Total Audio Files:** 0

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Depeche Mode | Enjoy the Silence | Enjoy the Silence (single) | 115-690 |
| SONY BMG MUSIC ENTERTAINMENT | Europe | The Final Countdown | The Final Countdown | 76-395 |
| Atlantic Recording Corporation | INXS | Need You Tonight | Kick | 85-232 |
| UMG Recordings, Inc. | Nirvana | Smells Like Teen Spirit | Smells Like Teen Spirit (single) | 134-601 |
| SONY BMG MUSIC ENTERTAINMENT | Oasis | Wonderwall | (What's The Story) Morning Glory | 289-141 |
| Capitol Records, Inc. | Pink Floyd | Another Brick in the Wall, Pt. 2 | The Wall | 14-787 |
| Capitol Records, Inc. | Radiohead | Karma Police | OK Computer | 330-613 |

**EXHIBIT A**

**IP Address:**  160.39.210.130 2007-04-21 17:13:01 EDT          **CASE ID#** 126308664

**P2P Network:**  GnutellaUS          **Total Audio Files:** 5103

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| BMG Music | SWV | Weak | It's About Time | 146-905 |
| SONY BMG MUSIC ENTERTAINMENT | Nas | Nas Is Like | I Am | 175-149 |
| UMG Recordings, Inc. | Sisqo | Incomplete | Unleash The Dragon | 277-984 |
| UMG Recordings, Inc. | Kool & The Gang | Misled | Emergency | 58-224 |
| UMG Recordings, Inc. | Mary J. Blige | Deep Inside | Mary | 268-503 |

## EXHIBIT A

**IP Address:** 160.39.220.201 2007-09-19 22:41:18 EDT      **CASE ID#** 142580003

**P2P Network:** GnutellaUS      **Total Audio Files:** 1947

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Devo | Whip It | Freedom of Choice | 17-936 |
| UMG Recordings, Inc. | Papa Roach | Getting Away With Murder | Getting Away With Murder | 360-567 |
| BMG Music | SWV | Weak | It's About Time | 146-905 |
| Virgin Records America, Inc. | Smashing Pumpkins | Cherub Rock | Siamese Dream | 169-635 |
| Warner Bros. Records Inc. | Red Hot Chili Peppers | Aeroplane | One Hot Minute | 243-059 |
| SONY BMG MUSIC ENTERTAINMENT | Audioslave | Shadow on the Sun | Audioslave | 322-103 |
| UMG Recordings, Inc. | G-Unit | G-Unit | Beg For Mercy | 337-759 |
| Atlantic Recording Corporation | T.I. | Bring Em Out | Urban Legend | 367-100 |
| UMG Recordings, Inc. | Ludacris | What's Your Fantasy | What's Your Fantasy (single) | 291-558 |
| Priority Records LLC | Ice Cube | You Can Do It | War & Peace: Vol. 2 | 287-151 |

# EXHIBIT A

**IP Address:** 160.39.225.108 2007-04-20 20:21:59 EDT          **CASE ID#** 126210353

**P2P Network:** GnutellaUS          **Total Audio Files:** 275

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | Nirvana | Heart-Shaped Box | In Utero | 172-276 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | In The Closet | Dangerous | 178-165 |
| Warner Bros. Records Inc. | Madonna | Lucky Star | Madonna | 46-877 |
| Loud Records LLC | Wu-Tang Clan | Uzi (Pinky Ring) | Iron Flag | 306-969 |
| Capitol Records, Inc. | Beastie Boys | Remote Control | Hello Nasty | 277-731 |
| SONY BMG MUSIC ENTERTAINMENT | Marvin Gaye | Sexual Healing | Sexual Healing (single) | 38-850 |
| Interscope Records | No Doubt | Bathwater | Return Of Saturn | 279-727 |

# EXHIBIT A

**IP Address:** 160.39.225.59 2007-10-02 12:03:44 EDT          **CASE ID#** 143619515

**P2P Network:** GnutellaUS          **Total Audio Files:** 240

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | Nelly Furtado | Promiscuous | Promiscuous (single) | 391-618 |
| SONY BMG MUSIC ENTERTAINMENT | Nas | Life's a Bitch | Illmatic | 207-177 |
| Zomba Recording LLC | R. Kelly | Burn It Up | TP.3 Reloaded | 375-213 |
| Warner Bros. Records Inc. | Madonna | Hung Up | Confessions on a Dance Floor | 375-278 |
| UMG Recordings, Inc. | Ghostface | Ghostface | The Pretty Toney Album | 353-392 |
| UMG Recordings, Inc. | Kanye West | Touch The Sky | Late Registration | 372-867 |
| UMG Recordings, Inc. | Rihanna | The Last Time | Music Of The Sun | 372-611 |
| BMG Music | Kelly Clarkson | Walk Away | Breakaway | 352-147 |
| UMG Recordings, Inc. | Black Eyed Peas | Pump It | Monkey Business | 378-166 |

# EXHIBIT A

**IP Address:** 160.39.225.71 2007-10-01 22:54:43 EDT

**CASE ID#** 143579045

**P2P Network:** GnutellaUS

**Total Audio Files:** 658

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Madonna | Die Another Day | Die Another Day (single) | 314-662 |
| UMG Recordings, Inc. | Weezer | We Are All On Drugs | Make Believe | 376-565 |
| BMG Music | Mobb Deep | Survival Of The Fittest | The Infamous | 209-806 |
| Elektra Entertainment Group Inc. | Jason Mraz | You and I Both | Waiting for My Rocket to Come | 357-729 |
| UMG Recordings, Inc. | Aqua | Aquarius | Aquarius | 284-437 |
| Elektra Entertainment Group Inc. | Joni Mitchell | Woodstock | Shadows And Light | 23-385 |
| UMG Recordings, Inc. | Guns N Roses | Paradise City | Appetite for Destruction | 85-358 |
| BMG Music | Jamie Foxx | Unpredictable | Unpredictable | 374-820 |
| SONY BMG MUSIC ENTERTAINMENT | Babyface | When Can I See You | For The Cool In You | 184-540 |

# EXHIBIT A

**IP Address:** 160.39.234.111 2007-03-25 08:06:19 EDT        **CASE ID#** 123110523

**P2P Network:** GnutellaUS        **Total Audio Files:** 222

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | Will Smith | Men in Black | Men in Black Soundtrack | 252-535 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Billie Jean | Thriller | 41-965 |
| Interscope Records | Enrique Iglesias | Bailamos | Enrique | 214-257 |
| SONY BMG MUSIC ENTERTAINMENT | Sade | By Your Side | Lovers Rock | 298-354 |
| UMG Recordings, Inc. | Shania Twain | You're Still The One | Come On Over | 243-502 |
| Virgin Records America, Inc. | Janet Jackson | You | The Velvet Rope | 261-516 |
| SONY BMG MUSIC ENTERTAINMENT | Macy Gray | I Try | On How Life Is | 267-460 |
| Interscope Records | Enrique Iglesias | Escape | Escape | 303-794 |

**EXHIBIT A**

**IP Address:** 160.39.240.73 2007-06-03 16:19:08 EDT          **CASE ID#** 131681049

**P2P Network:** GnutellaUS          **Total Audio Files:** 137

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Atlantic Recording Corporation | Foreigner | Waiting For A Girl Like You | Foreigner 4 | 27-769 |
| Capitol Records, Inc. | Kylie Minogue | Can't Get You Out of My Head | Fever | 322-960 |
| Atlantic Recording Corporation | Foreigner | Hot Blooded | Double Vision | 2-223 |
| Atlantic Recording Corporation | Foreigner | That Was Yesterday | Agent Provocateur | 61-316 |
| Atlantic Recording Corporation | Foreigner | Head Games | Head Games | 14-217 |
| Atlantic Recording Corporation | Bad Company | Holy Water | Holy Water | 122-739 |
| Atlantic Recording Corporation | Foreigner | Say You Will | Inside Information | 87-335 |

# EXHIBIT A

**IP Address:** 160.39.242.226 2007-03-17 11:22:45 EDT          **CASE ID#** 122156549

**P2P Network:** GnutellaUS                                        **Total Audio Files:** 792

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Motown Record Company, L.P. | Lionel Richie | Hello | Can't Slow Down | 49-235 |
| BMG Music | Tyrese | How You Gonna Act Like That | I Wanna Go There | 322-486 |
| Motown Record Company, L.P. | Erykah Badu | My Life | Mama's Gun | 295-614 |
| SONY BMG MUSIC ENTERTAINMENT | Destiny's Child | Bootylicious | Survivor | 289-199 |
| UMG Recordings, Inc. | Dru Hill | How Deep Is Your Love | Enter the Dru | 290-402 |
| UMG Recordings, Inc. | Boyz II Men | End Of The Road | Legacy | 305-536 |
| SONY BMG MUSIC ENTERTAINMENT | Dixie Chicks | Cowboy Take Me Away | Fly | 275-086 |
| Elektra Entertainment Group Inc. | Missy Elliott | One Minute Man | Miss E...So Addictive | 297-686 |
| UMG Recordings, Inc. | Ludacris | Roll Out | Roll Out (single) | 303-066 |

# EXHIBIT A

**IP Address:** 160.39.250.43 2007-09-05 21:32:39 EDT          **CASE ID#** 141280135

**P2P Network:** GnutellaUS          **Total Audio Files:** 462

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Virgin Records America, Inc. | Fountains of Wayne | Stacy's Mom | Welcome, Interstate Managers | 335-616 |
| Arista Records LLC | Clipse | When the Last Time | Lord Willin' | 321-673 |
| Arista Records LLC | LFO | Summer Girls | LFO | 306-981 |
| SONY BMG MUSIC ENTERTAINMENT | Bonnie Tyler | Total Eclipse of the Heart | Total Eclipse of the Heart (single) | 50-640 |
| SONY BMG MUSIC ENTERTAINMENT | Destiny's Child | Say My Name | The Writing's on the Wall | 268-936 |
| UMG Recordings, Inc. | Eiffel 65 | Blue (Da Ba Dee) | Europop | 258-753 |
| SONY BMG MUSIC ENTERTAINMENT | The Fugees | Ready Or Not | The Score | 222-005 |
| UMG Recordings, Inc. | The Bravery | No Brakes | The Bravery | 370-151 |
| Zomba Recording LLC | Ciara | Oh | Goodies | 355-316 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Black Or White | Dangerous | 178-165 |

# EXHIBIT A

**IP Address:** 160.39.252.253 2007-06-23 21:11:34 EDT          **CASE ID#** 133795679

**P2P Network:** AresWarezUS                                    **Total Audio Files:** 148

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Elektra Entertainment Group Inc. | Jet | Move On | Get Born | 343-668 |
| Arista Records LLC | Dido | White Flag | Life for Rent | 340-392 |
| UMG Recordings, Inc. | Billie Myers | Kiss The Rain | Kiss The Rain (single) | 245-335 |
| SONY BMG MUSIC ENTERTAINMENT | Modest Mouse | The View | Good News For People Who Love Bad News | 353-218 |
| Virgin Records America, Inc. | Fountains of Wayne | All Kinds of Time | Welcome, Interstate Managers | 335-616 |
| Elektra Entertainment Group Inc. | Jason Mraz | You and I Both | Waiting for My Rocket to Come | 357-729 |
| Capitol Records, Inc. | Yellowcard | Way Away | Ocean Avenue | 343-413 |
| UMG Recordings, Inc. | Rihanna | Break It Off | A Girl Like Me | 387-137 |

## EXHIBIT A

**IP Address:** 160.39.253.142 2007-04-21 05:57:34 EDT          **CASE ID#** 126265898

**P2P Network:** GnutellaUS          **Total Audio Files:** 316

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | The Fugees | The Score | The Score | 222-005 |
| UMG Recordings, Inc. | Mary J. Blige | No More Drama | No More Drama | 301-461 |
| LaFace Records LLC | Outkast | Ms. Jackson | Stankonia | 306-741 |
| Maverick Recording Company | Alanis Morissette | All I Really Want | Jagged Little Pill | 213-545 |
| Motown Record Company, L.P. | Erykah Badu | Green Eyes | Mama's Gun | 295-614 |
| SONY BMG MUSIC ENTERTAINMENT | Lauryn Hill | Ex-Factor | The Miseducation Of Lauryn Hill | 254-183 |
| SONY BMG MUSIC ENTERTAINMENT | Nas | Street Dreams | It Was Written | 220-016 |
| UMG Recordings, Inc. | Mary J. Blige | Everything | Share My World | 238-818 |
| UMG Recordings, Inc. | The Roots | Break You Off | Break You Off (single) | 323-222 |

# EXHIBIT A

**IP Address:** 160.39.253.187 2007-08-11 13:48:34 EDT          **CASE ID#** 138798959

**P2P Network:** GnutellaUS          **Total Audio Files:** 1662

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Virgin Records America, Inc. | Smashing Pumpkins | Ava Adore | Adore | 261-479 |
| Capitol Records, Inc. | MC Hammer | U Can't Touch This | Please Hammer, Don't Hurt 'Em | 133-683 |
| Caroline Records, Inc. | Air | La Femme d'Argent | Moon Safari | 295-787 |
| SONY BMG MUSIC ENTERTAINMENT | Oasis | Wonderwall | (What's The Story) Morning Glory | 289-141 |
| Arista Records LLC | Outkast | Roses | Speakerboxxx/The Love Below | 340-520 |
| Caroline Records, Inc. | Smashing Pumpkins | Crush | Gish | 140-511 |
| Elektra Entertainment Group Inc. | Bjork | I Miss You | Telegram | 235-219 |
| Capitol Records, Inc. | OK Go | Get Over It | Ok Go | 322-969 |

# EXHIBIT A

**IP Address:** 160.39.37.51 2007-03-15 22:42:58 EDT                **CASE ID#** 121967969

**P2P Network:** GnutellaUS                                          **Total Audio Files:** 222

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Loud Records LLC | Wu-Tang Clan | Gravel Pit | The W | 298-336 |
| SONY BMG MUSIC ENTERTAINMENT | Nas | One Mic | Stillmatic | 305-698 |
| SONY BMG MUSIC ENTERTAINMENT | Marvin Gaye | Sexual Healing | Sexual Healing (single) | 38-850 |
| SONY BMG MUSIC ENTERTAINMENT | Destiny's Child | Jumpin' Jumpin' | The Writing's on the Wall | 268-936 |
| UMG Recordings, Inc. | The Roots | Break You Off | Break You Off (single) | 323-222 |
| SONY BMG MUSIC ENTERTAINMENT | Nas | Nas Is Like | I Am | 175-149 |

# EXHIBIT A

**IP Address:** 160.39.54.39 2007-10-16 09:42:24 EDT          **CASE ID#** 145107617

**P2P Network:** GnutellaUS                                    **Total Audio Files:** 256

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Elektra Entertainment Group Inc. | Tamia | Stranger In My House | A Nu Day | 293-084 |
| Priority Records LLC | Snoop Dogg | Beautiful | Paid Tha Cost To Be Da Bo$$ | 324-295 |
| Warner Bros. Records Inc. | Green Day | When I Come Around | Dookie | 185-457 |
| Atlantic Recording Corporation | Brandy | Almost Doesn't Count | Never Say Never | 256-701 |
| SONY BMG MUSIC ENTERTAINMENT | Celine Dion | To Love You More | Let's Talk About Love | 248-109 |
| BMG Music | Angie Stone | Brotha | Mahogany Soul | 303-830 |
| Capitol Records, Inc. | Bonnie Raitt | You | Longing In Their Hearts | 221-613 |
| Motown Record Company, L.P. | Erykah Badu | My Life | Mama's Gun | 295-614 |
| LaFace Records LLC | Usher | You Make Me Wanna | My Way | 257-730 |
| BMG Music | Alicia Keys | If I Ain't Got You | The Diary of Alicia Keys | 346-869 |

# EXHIBIT A

**IP Address:** 160.39.56.55 2007-04-22 23:58:01 EDT       **CASE ID#** 126442611

**P2P Network:** GnutellaUS       **Total Audio Files:** 312

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Arista Records LLC | Avril Lavigne | Complicated | Let Go | 312-786 |
| UMG Recordings, Inc. | Mary J. Blige | No More Drama | No More Drama | 301-461 |
| Elektra Entertainment Group Inc. | Tamia | Go | A Nu Day | 293-084 |
| SONY BMG MUSIC ENTERTAINMENT | Destiny's Child | Survivor | Survivor | 289-199 |
| UMG Recordings, Inc. | Mary J. Blige | Sweet Thing | What's The 411? | 149-212 |
| UMG Recordings, Inc. | Avant | My First Love | My Thoughts | 281-220 |
| SONY BMG MUSIC ENTERTAINMENT | Jessica Simpson | I Wanna Love You Forever | Sweet Kisses | 276-117 |

## EXHIBIT A

**IP Address:** 160.39.98.101 2007-03-12 10:22:12 EDT          **CASE ID#** 121517618

**P2P Network:** GnutellaUS                                    **Total Audio Files:** 397

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Hero | Music Box | 178-631 |
| SONY BMG MUSIC ENTERTAINMENT | Jennifer Lopez | Play | | 309-337 |
| SONY BMG MUSIC ENTERTAINMENT | Celine Dion | Have You Ever Been in Love | A New Day Has Come | 311-366 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Butterfly | Butterfly | 244-014 |
| SONY BMG MUSIC ENTERTAINMENT | Celine Dion | All By Myself | Falling Into You | 224-159 |
| UMG Recordings, Inc. | Sting | Desert Rose | Brand New Day | 271-015 |
| Warner Bros. Records Inc. | Devo | Whip It | Freedom of Choice | 17-936 |